

EXHIBIT 1

**Generated on:** This page was generated by TSDR on 2023-01-31 16:28:13 EST

**Mark:** MARQUIS WHO'S WHO

MARQUIS WHO'S WHO

| | | |
|---|---|---|
| **US Serial Number:** 78617037 | **Application Filing Date:** | Apr. 26, 2005 |
| **US Registration Number:** 3082435 | **Registration Date:** | Apr. 18, 2006 |
| **Register:** Principal | | |
| **Mark Type:** Service Mark | | |

**TM5 Common Status Descriptor:**



LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** The registration has been renewed.

**Status Date:** Jul. 19, 2016

**Publication Date:** Jan. 24, 2006

## Mark Information

**Mark Literal Elements:** MARQUIS WHO'S WHO

**Standard Character Claim:** Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

**Mark Drawing Type:** 4 - STANDARD CHARACTER MARK

**Acquired Distinctiveness Claim:** In part

**Distinctiveness Limitation Statement:** As to "WHO'S WHO"

## Related Properties Information

**Claimed Ownership of US Registrations:** 0378389, 1923629, 1959899, 2241435 and others

## Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** Providing an on-line database featuring biographical directories

**International Class(es):** 035 - Primary Class       **U.S Class(es):** 100, 101, 102

**Class Status:** ACTIVE

**Basis:** 1(a)

**First Use:** 1954       **Use in Commerce:** 1954

# Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes |
| **Filed ITU:** | No | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44E:** | No |
| **Filed 44E:** | No | **Currently 66A:** | No |
| **Filed 66A:** | No | **Currently No Basis:** | No |
| **Filed No Basis:** | No | | |

# Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | MARQUIS WHO'S WHO VENTURES LLC |
| **Owner Address:** | 430 MOUNTAIN AVENUE<br>SUITE 400<br>NEW PROVIDENCE, NEW JERSEY UNITED STATES 07974 |
| **Legal Entity Type:** | LIMITED LIABILITY COMPANY |
| **State or Country Where Organized:** | DELAWARE |

# Attorney/Correspondence Information

### Attorney of Record

| | | | |
|---|---|---|---|
| **Attorney Name:** | Paul Pollock | **Docket Number:** | 107316.30585 |
| **Attorney Primary Email Address:** | edocket@crowell.com | **Attorney Email Authorized:** | Yes |

### Correspondent

| | | | |
|---|---|---|---|
| **Correspondent Name/Address:** | Paul Pollock<br>Crowell & Moring LLP<br>590 Madison Avenue<br>20th Floor<br>NEW YORK, NEW YORK UNITED STATES 10022 | | |
| **Phone:** | 212-895-4216 | **Fax:** | 212-223-4134 |
| **Correspondent e-mail:** | edocket@crowell.com ppollock@crowell.com pch<br>akrabarti@crowell.com<br>agrosheitsch@crowell.com | **Correspondent e-mail Authorized:** | Yes |

### Domestic Representative - Not Found

# Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Jul. 19, 2016 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Jul. 19, 2016 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | 67603 |
| Jul. 19, 2016 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | 67603 |
| Jul. 19, 2016 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 67603 |
| May 18, 2016 | AUTOMATIC UPDATE OF ASSIGNMENT OF OWNERSHIP | |
| Apr. 27, 2016 | TEAS SECTION 8 & 9 RECEIVED | |
| Apr. 18, 2015 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED | |
| Apr. 23, 2012 | NOTICE OF ACCEPTANCE OF SEC. 8 & 15 - E-MAILED | |
| Apr. 22, 2012 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | 73376 |
| Apr. 22, 2012 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 73376 |
| Apr. 09, 2012 | TEAS SECTION 8 & 15 RECEIVED | |
| Feb. 23, 2012 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED | 88888 |
| Feb. 23, 2012 | TEAS CHANGE OF OWNER ADDRESS RECEIVED | |
| Jul. 14, 2009 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Jul. 14, 2009 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Jan. 25, 2007 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Jan. 25, 2007 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Apr. 18, 2006 | REGISTERED-PRINCIPAL REGISTER | |

| Jan. 24, 2006 | PUBLISHED FOR OPPOSITION | |
| Jan. 04, 2006 | NOTICE OF PUBLICATION | |
| Dec. 08, 2005 | LAW OFFICE PUBLICATION REVIEW COMPLETED | 78145 |
| Dec. 02, 2005 | ASSIGNED TO LIE | 78145 |
| Nov. 30, 2005 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Nov. 30, 2005 | EXAMINERS AMENDMENT E-MAILED | 6328 |
| Nov. 30, 2005 | EXAMINERS AMENDMENT -WRITTEN | 76081 |
| Nov. 24, 2005 | ASSIGNED TO EXAMINER | 76081 |
| Sep. 27, 2005 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| May 09, 2005 | NEW APPLICATION ENTERED | |

# TM Staff and Location Information

**TM Staff Information - None**

**File Location**

| | | | |
|---|---|---|---|
| **Current Location:** | GENERIC WEB UPDATE | **Date in Location:** | Jul. 19, 2016 |

# Assignment Abstract Of Title Information

**Summary**

| | | | |
|---|---|---|---|
| **Total Assignments:** | 3 | **Registrant:** | Marquis Who's Who LLC |

## Assignment 1 of 3

| | | | |
|---|---|---|---|
| **Conveyance:** | SECURITY INTEREST | | |
| **Reel/Frame:** | 3294/0204 | **Pages:** | 7 |
| **Date Recorded:** | Apr. 21, 2006 | | |
| **Supporting Documents:** | assignment-tm-3294-0204.pdf | | |

**Assignor**

| | | | |
|---|---|---|---|
| **Name:** | MARQUIS WHO'S WHO LLC | **Execution Date:** | Apr. 19, 2006 |
| **Legal Entity Type:** | LIMITED LIABILITY COMPANY | **State or Country Where Organized:** | DELAWARE |

**Assignee**

| | | | |
|---|---|---|---|
| **Name:** | NATIONAL CITY BANK | | |
| **Legal Entity Type:** | UNITED STATES NATIONAL BANKING ASSOCIATION | **State or Country Where Organized:** | No Place Where Organized Found |
| **Address:** | ONE SOUTH BROAD STREET, 14TH FLOOR PHILADELPHIA, PENNSYLVANIA 19107 | | |

**Correspondent**

| | |
|---|---|
| **Correspondent Name:** | SIMON BOCK |
| **Correspondent Address:** | 575 MADISON AVENUE NEW YORK, NY 10022-2585 |

**Domestic Representative - Not Found**

## Assignment 2 of 3

| | | | |
|---|---|---|---|
| **Conveyance:** | NUNC PRO TUNC ASSIGNMENT EFFECTIVE 05/02/2016 | | |
| **Reel/Frame:** | 5784/0334 | **Pages:** | 5 |
| **Date Recorded:** | May 03, 2016 | | |
| **Supporting Documents:** | assignment-tm-5784-0334.pdf | | |

**Assignor**

| | | | |
|---|---|---|---|
| **Name:** | MARQUIS WHO'S WHO, LLC | **Execution Date:** | May 02, 2016 |
| **Legal Entity Type:** | LIMITED LIABILITY COMPANY | **State or Country Where Organized:** | DELAWARE |

**Assignee**

| | |
|---|---|
| **Name:** | MARQUIS WHO'S WHO VENTURES LLC |

| | | | |
|---|---|---|---|
| **Legal Entity Type:** | LIMITED LIABILITY COMPANY | **State or Country Where Organized:** | DELAWARE |
| **Address:** | 430 MOUNTAIN AVENUE<br>SUITE 400<br>NEW PROVIDENCE, NEW JERSEY 07974 | | |

| Correspondent |
|---|
| **Correspondent Name:** PAUL POLLOCK - CROWELL & MORING LLP |
| **Correspondent Address:** 590 MADISON AVENUE<br>20TH FLOOR<br>NEW YORK, NY 10022 |

| Domestic Representative - Not Found |
|---|

## Assignment 3 of 3

| | | | |
|---|---|---|---|
| **Conveyance:** | RELEASE BY SECURED PARTY | | |
| **Reel/Frame:** | 6030/0290 | **Pages:** | 3 |
| **Date Recorded:** | Apr. 07, 2017 | | |
| **Supporting Documents:** | assignment-tm-6030-0290.pdf | | |

| Assignor |
|---|

| | | | |
|---|---|---|---|
| **Name:** | PNC BANK, NATIONAL ASSOCIATION | **Execution Date:** | Apr. 07, 2017 |
| **Legal Entity Type:** | NATIONAL BANKING ASSOCIATION | **State or Country Where Organized:** | OHIO |

| Assignee |
|---|

| | | | |
|---|---|---|---|
| **Name:** | MARQUIS WHO'S WHO LLC | **State or Country Where Organized:** | DELAWARE |
| **Legal Entity Type:** | LIMITED LIABILITY COMPANY | | |
| **Address:** | 2 PARK AVE RM 1405<br>NEW YORK, NEW YORK 10016 | | |

| Correspondent |
|---|
| **Correspondent Name:** NADINE MCCRARY |
| **Correspondent Address:** 6750 MILLER ROAD<br>BRECKSVILLE, OH 44141 |

| Domestic Representative - Not Found |
|---|

**MARQUIS**
**WhoʼsWho**® *Since 1899*

People Search

First Name ___ Last Name ___ ▶

🛒 View Cart

| About Us | Listees | Libraries | Booksellers | Online Database |

Product Description | Database Login | New: On Demand | Sample Biography | Free Trial | Sales Contacts | Licensing | Mailing List



### ONLINE DATABASE

Marquis Biographies Online offers you the best of what's available in print, now with so much more!  This powerful online database of over 1.5 million biographies provides up-to-the-minute information of leaders and achievers from around the world in the areas of business, law, science, medicine, the arts, government, entertainment and more – in one convenient source!

Product Description

Database Login

New: On Demand

Sample Biography

Free Trial

Sales Contacts

Licensing

Mailing List

HOME  |  FAQ  |  TERMS & CONDITIONS  |  PRIVACY POLICY  |  CUSTOMER SERVICE  |  CONTACT US

Copyright © 2016 Marquis Who's Who LLC. All rights reserved.

**Generated on:** This page was generated by TSDR on 2023-02-06 16:08:53 EST

**Mark:** MARQUIS



| | | | |
|---|---|---|---|
| **US Serial Number:** | 74588215 | **Application Filing Date:** | Oct. 19, 1994 |
| **US Registration Number:** | 1923629 | **Registration Date:** | Oct. 03, 1995 |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |

**TM5 Common Status Descriptor:**



LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** The registration has been renewed.

**Status Date:** Nov. 09, 2015

**Publication Date:** Jul. 11, 1995

## Mark Information

**Mark Literal Elements:** MARQUIS

**Standard Character Claim:** No

**Mark Drawing Type:** 1 - TYPESET WORD(S) /LETTER(S) /NUMBER(S)

## Related Properties Information

**Claimed Ownership of US Registrations:** 1096690

## Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:

- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** biographical directories

**International Class(es):** 016 - Primary Class

**U.S Class(es):** 002, 005, 022, 023, 029, 037, 038, 050

**Class Status:** ACTIVE

**Basis:** 1(a)

**First Use:** Jun. 20, 1899

**Use in Commerce:** Jun. 20, 1899

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes |
| **Filed ITU:** | No | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44E:** | No |

| | | | |
|---|---|---|---|
| **Filed 44E:** | No | **Currently 66A:** | No |
| **Filed 66A:** | No | **Currently No Basis:** | No |
| **Filed No Basis:** | No | | |

# Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | MARQUIS WHO'S WHO VENTURES LLC |
| **Owner Address:** | 430 MOUNTAIN AVENUE<br>SUITE 400<br>NEW PROVIDENCE, NEW JERSEY UNITED STATES 07974 |
| **Legal Entity Type:** | LIMITED LIABILITY COMPANY |
| **State or Country Where Organized:** | DELAWARE |

# Attorney/Correspondence Information

### Attorney of Record

| | | | |
|---|---|---|---|
| **Attorney Name:** | Jeremy Feigelson, Esq. | **Docket Number:** | 19978-1006 |
| **Attorney Primary Email Address:** | trademarks@debevoise.com | **Attorney Email Authorized:** | Yes |

### Correspondent

| | |
|---|---|
| **Correspondent Name/Address:** | Jeremy Feigelson, Esq.<br>Debevoise & Plimpton LLP<br>919 Third Avenue<br>New York, NEW YORK UNITED STATES 10022 |

| | | | |
|---|---|---|---|
| **Phone:** | 212-909-6000 | **Fax:** | 212-909-6836 |
| **Correspondent e-mail:** | trademarks@debevoise.com | **Correspondent e-mail Authorized:** | Yes |

### Domestic Representative - Not Found

# Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| May 18, 2016 | AUTOMATIC UPDATE OF ASSIGNMENT OF OWNERSHIP | |
| Nov. 09, 2015 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Nov. 09, 2015 | REGISTERED AND RENEWED (SECOND RENEWAL - 10 YRS) | 76873 |
| Nov. 09, 2015 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | 76873 |
| Nov. 09, 2015 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 76873 |
| Sep. 28, 2015 | TEAS SECTION 8 & 9 RECEIVED | |
| Feb. 23, 2012 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED | 88888 |
| Feb. 23, 2012 | TEAS CHANGE OF OWNER ADDRESS RECEIVED | |
| Jul. 14, 2009 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Jul. 14, 2009 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Jun. 19, 2007 | CASE FILE IN TICRS | |
| Jan. 25, 2007 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Jan. 25, 2007 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Sep. 27, 2005 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Jun. 17, 2005 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | |
| Jun. 17, 2005 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Jun. 16, 2005 | ASSIGNED TO PARALEGAL | 67657 |
| May 02, 2005 | REGISTERED - COMBINED SECTION 8 (10-YR) & SEC. 9 FILED | |
| May 02, 2005 | TEAS SECTION 8 & 9 RECEIVED | |
| Apr. 22, 2005 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Apr. 22, 2005 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Apr. 22, 2005 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Apr. 22, 2005 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| May 21, 2004 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Apr. 03, 2001 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | |

| | | |
|---|---|---|
| Dec. 18, 2000 | REGISTERED - SEC. 8 (6-YR) & SEC. 15 FILED | |
| Oct. 03, 1995 | REGISTERED-PRINCIPAL REGISTER | |
| Jul. 11, 1995 | PUBLISHED FOR OPPOSITION | |
| Jun. 09, 1995 | NOTICE OF PUBLICATION | |
| Mar. 30, 1995 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Mar. 11, 1995 | EXAMINER'S AMENDMENT MAILED | |
| Mar. 03, 1995 | ASSIGNED TO EXAMINER | 69809 |

# TM Staff and Location Information

**TM Staff Information - None**

**File Location**

**Current Location:** GENERIC WEB UPDATE           **Date in Location:** Nov. 09, 2015

# Assignment Abstract Of Title Information

**Summary**

**Total Assignments:** 6                                        **Registrant:** Reed Publishing (Nederland) B.V.

**Assignment 1 of 6**

**Conveyance:** ASSIGNS THE ENTIRE INTEREST

**Reel/Frame:** 2729/0875                                  **Pages:** 15

**Date Recorded:** Oct. 13, 2003

**Supporting Documents:** assignment-tm-2729-0875.pdf

**Assignor**

**Name:** REED PUBLISHING (NEDERLAND) B.V.           **Execution Date:** Sep. 04, 2003

**Legal Entity Type:** LIMITED LIABILITY COMPANY      **State or Country Where Organized:** NETHERLANDS

**Assignee**

**Name:** MARQUIS WHO'S WHO LLC            **State or Country Where Organized:** DELAWARE

**Legal Entity Type:** LIMITED LIABILITY COMPANY

**Address:** 562 CENTRAL AVENUE
NEW PROVIDENCE, NEW JERSEY 07974

**Correspondent**

**Correspondent Name:** SIMON BOCK

**Correspondent Address:** 575 MADISON AVENUE
NEW YORK, NY 10022-2585

**Domestic Representative - Not Found**

**Assignment 2 of 6**

**Conveyance:** SECURITY INTEREST

**Reel/Frame:** 2928/0870                                  **Pages:** 4

**Date Recorded:** Aug. 18, 2004

**Supporting Documents:** assignment-tm-2928-0870.pdf

**Assignor**

**Name:** MARQUIS WHO'S WHO LLC           **Execution Date:** Jun. 14, 2004

**Legal Entity Type:** LIMITED LIABILITY COMPANY      **State or Country Where Organized:** DELAWARE

**Assignee**

**Name:** NATIONAL CITY BANK            **State or Country Where Organized:** No Place Where Organized Found

**Legal Entity Type:** UNITED STATES NATIONAL BANKING ASSOCIATION

**Address:** ONE SOUTH BROAD STREET, 14TH FLOOR

PHILADELPHIA, PENNSYLVANIA 19107

| Correspondent | |
|---|---|
| Correspondent Name: | DRINKER BIDDLE & REATH LLP |
| Correspondent Address: | HARRIET E. PERKINS, ESQ. ONE LOGAN SQUARE 18TH AND CHERRY STREETS PHILADELPHIA, PA 19103-6996 |

| Domestic Representative - Not Found |
|---|

## Assignment 3 of 6

| Conveyance: | RELEASE BY SECURED PARTY | | |
|---|---|---|---|
| Reel/Frame: | 3294/0185 | Pages: | 7 |
| Date Recorded: | Apr. 21, 2006 | | |
| Supporting Documents: | assignment-tm-3294-0185.pdf | | |

| Assignor | | | |
|---|---|---|---|
| Name: | NATIONAL CITY BANK | Execution Date: | Apr. 18, 2006 |
| Legal Entity Type: | UNITED STATES NATIONAL BANKING ASSOCIATION | State or Country Where Organized: | No Place Where Organized Found |

| Assignee | | | |
|---|---|---|---|
| Name: | MARQUIS WHO'S WHO LLC | | |
| Legal Entity Type: | LIMITED LIABILITY COMPANY | State or Country Where Organized: | DELAWARE |
| Address: | 603 CENTRAL AVENUE NEW PROVIDENCE, NEW JERSEY 07974 | | |

| Correspondent | |
|---|---|
| Correspondent Name: | SIMON BOCK |
| Correspondent Address: | 575 MADISON AVENUE NEW YORK, NY 10022-2585 |

| Domestic Representative - Not Found |
|---|

## Assignment 4 of 6

| Conveyance: | SECURITY INTEREST | | |
|---|---|---|---|
| Reel/Frame: | 3294/0204 | Pages: | 7 |
| Date Recorded: | Apr. 21, 2006 | | |
| Supporting Documents: | assignment-tm-3294-0204.pdf | | |

| Assignor | | | |
|---|---|---|---|
| Name: | MARQUIS WHO'S WHO LLC | Execution Date: | Apr. 19, 2006 |
| Legal Entity Type: | LIMITED LIABILITY COMPANY | State or Country Where Organized: | DELAWARE |

| Assignee | | | |
|---|---|---|---|
| Name: | NATIONAL CITY BANK | | |
| Legal Entity Type: | UNITED STATES NATIONAL BANKING ASSOCIATION | State or Country Where Organized: | No Place Where Organized Found |
| Address: | ONE SOUTH BROAD STREET, 14TH FLOOR PHILADELPHIA, PENNSYLVANIA 19107 | | |

| Correspondent | |
|---|---|
| Correspondent Name: | SIMON BOCK |
| Correspondent Address: | 575 MADISON AVENUE NEW YORK, NY 10022-2585 |

| Domestic Representative - Not Found |
|---|

## Assignment 5 of 6

**Conveyance:** NUNC PRO TUNC ASSIGNMENT EFFECTIVE 05/02/2016

**Reel/Frame:** 5784/0334          **Pages:** 5

**Date Recorded:** May 03, 2016

**Supporting Documents:** assignment-tm-5784-0334.pdf

### Assignor

**Name:** MARQUIS WHO'S WHO, LLC          **Execution Date:** May 02, 2016

**Legal Entity Type:** LIMITED LIABILITY COMPANY          **State or Country Where Organized:** DELAWARE

### Assignee

**Name:** MARQUIS WHO'S WHO VENTURES LLC

**Legal Entity Type:** LIMITED LIABILITY COMPANY          **State or Country Where Organized:** DELAWARE

**Address:** 430 MOUNTAIN AVENUE
SUITE 400
NEW PROVIDENCE, NEW JERSEY 07974

### Correspondent

**Correspondent Name:** PAUL POLLOCK - CROWELL & MORING LLP

**Correspondent Address:** 590 MADISON AVENUE
20TH FLOOR
NEW YORK, NY 10022

### Domestic Representative - Not Found

## Assignment 6 of 6

**Conveyance:** RELEASE BY SECURED PARTY

**Reel/Frame:** 6030/0290          **Pages:** 3

**Date Recorded:** Apr. 07, 2017

**Supporting Documents:** assignment-tm-6030-0290.pdf

### Assignor

**Name:** PNC BANK, NATIONAL ASSOCIION          **Execution Date:** Apr. 07, 2017

**Legal Entity Type:** NATIONAL BANKING ASSOCIATION          **State or Country Where Organized:** OHIO

### Assignee

**Name:** MARQUIS WHO'S WHO LLC

**Legal Entity Type:** LIMITED LIABILITY COMPANY          **State or Country Where Organized:** DELAWARE

**Address:** 2 PARK AVE RM 1405
NEW YORK, NEW YORK 10016

### Correspondent

**Correspondent Name:** NADINE MCCRARY

**Correspondent Address:** 6750 MILLER ROAD
BRECKSVILLE, OH 44141

### Domestic Representative - Not Found



Generated on: This page was generated by TSDR on 2023-02-06 16:11:20 EST

Mark: WHO'S WHO



| | | | |
|---|---|---|---|
| **US Serial Number:** | 72406554 | **Application Filing Date:** | Nov. 01, 1971 |
| **US Registration Number:** | 991399 | **Registration Date:** | Aug. 20, 1974 |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |
| **TM5 Common Status Descriptor:** |  | LIVE/REGISTRATION/Issued and Active | |
| | | The trademark application has been registered with the Office. | |
| **Status:** | The registration has been renewed. | | |
| **Status Date:** | Aug. 30, 2014 | | |

## Mark Information

| | |
|---|---|
| **Mark Literal Elements:** | WHO'S WHO |
| **Standard Character Claim:** | No |
| **Mark Drawing Type:** | 5 - AN ILLUSTRATION DRAWING WITH WORD(S) /LETTER(S)/ NUMBER(S) INSTYLIZED FORM |

## Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

| | | | |
|---|---|---|---|
| **For:** | PUBLICATIONS IN THE NATURE OF DIRECTORIES PUBLISHED FROM TIME TO TIME | | |
| **International Class(es):** | 016 | **U.S Class(es):** | 038 - Primary Class |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 1(a) | | |
| **First Use:** | Aug. 31, 1970 | **Use in Commerce:** | Aug. 31, 1970 |
| **Used Anywhere in Another Form:** | 1899 AS TO THE MARK "WHO'S WHO" AS A DOMINANT PART OF A TRADEMARK FOR A PUBLICATION. | **Used in Commerce in Another Form:** | 1899 AS TO THE MARK "WHO'S WHO" AS A DOMINANT PART OF A TRADEMARK FOR A PUBLICATION. |

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes |
| **Filed ITU:** | No | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44E:** | No |
| **Filed 44E:** | No | **Currently 66A:** | No |
| **Filed 66A:** | No | **Currently No Basis:** | No |
| **Filed No Basis:** | No | | |

# Current Owner(s) Information

**Owner Name:** MARQUIS WHO'S WHO VENTURES LLC

**Owner Address:** 430 MOUNTAIN AVENUE
SUITE 400
NEW PROVIDENCE, NEW JERSEY UNITED STATES 07974

**Legal Entity Type:** LIMITED LIABILITY COMPANY    **State or Country Where Organized:** DELAWARE

# Attorney/Correspondence Information

### Attorney of Record

**Attorney Name:** Jeremy Feigelson, Esq.    **Docket Number:** 19978-1006

**Attorney Primary Email Address:** trademarks@debevoise.com    **Attorney Email Authorized:** Yes

### Correspondent

**Correspondent Name/Address:** Jeremy Feigelson, Esq.
Debevoise & Plimpton LLP
919 Third Avenue
New York, NEW YORK UNITED STATES 10022

**Phone:** 212-909-6000    **Fax:** 212-909-6836

**Correspondent e-mail:** trademarks@debevoise.com    **Correspondent e-mail Authorized:** Yes

### Domestic Representative

**Domestic Representative Name:** Debra I. Resnick    **Phone:** 212-753-7500

**Fax:** 212-688-2870

# Prosecution History

| Date | Description | Proceeding Number |
|------|-------------|-------------------|
| May 18, 2016 | AUTOMATIC UPDATE OF ASSIGNMENT OF OWNERSHIP | |
| Aug. 30, 2014 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Aug. 30, 2014 | REGISTERED AND RENEWED (THIRD RENEWAL - 10 YRS) | 76293 |
| Aug. 30, 2014 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | 76293 |
| Aug. 30, 2014 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 76293 |
| Aug. 14, 2014 | TEAS SECTION 8 & 9 RECEIVED | |
| Feb. 23, 2012 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED | 88888 |
| Feb. 23, 2012 | TEAS CHANGE OF OWNER ADDRESS RECEIVED | |
| Jul. 14, 2009 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Jul. 14, 2009 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Jan. 25, 2007 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Jan. 25, 2007 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Sep. 27, 2005 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Apr. 22, 2005 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Apr. 22, 2005 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Mar. 07, 2005 | REGISTERED AND RENEWED (SECOND RENEWAL - 10 YRS) | |
| Mar. 07, 2005 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Sep. 30, 2004 | POST REGISTRATION ACTION MAILED - SEC. 8 & 9 | |
| Aug. 20, 2004 | REGISTERED - COMBINED SECTION 8 (10-YR) & SEC. 9 FILED | |
| Aug. 20, 2004 | TEAS SECTION 8 & 9 RECEIVED | |
| May 21, 2004 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Sep. 20, 1994 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | |
| Jun. 17, 1994 | REGISTERED - SEC. 9 FILED/CHECK RECORD FOR SEC. 8 | |

# TM Staff and Location Information

| | |
|---|---|
| **TM Staff Information - None** | |
| **File Location** | |
| Current Location: GENERIC WEB UPDATE | Date in Location: Aug. 30, 2014 |

# Assignment Abstract Of Title Information

**Summary**

| | |
|---|---|
| Total Assignments: 13 | Registrant: MARQUIS WHO'S WHO, INC. |

**Assignment 1 of 13**

| | | |
|---|---|---|
| Conveyance: | MERGER 19851025DE | |
| Reel/Frame: | 0590/0440 | Pages: 8 |
| Date Recorded: | Jan. 15, 1988 | |
| Supporting Documents: | No Supporting Documents Available | |

**Assignor**

| | | |
|---|---|---|
| Name: | MARQUIS-WHO'S WHO, INC. | Execution Date: Jan. 05, 1988 |
| Legal Entity Type: | CORPORATION | State or Country Where Organized: DELAWARE |

**Assignee**

| | | |
|---|---|---|
| Name: | STANDARD RATE & DATA SERVICE, INC. | |
| Legal Entity Type: | CORPORATION | State or Country Where Organized: DELAWARE |
| Address: | No Assignee Address Found | |

**Correspondent**

| | |
|---|---|
| Correspondent Name: | ROBIN, BLECKER & DALEY |
| Correspondent Address: | 330 MADISON AVENUE NEW YORK, NY 10017 |

**Domestic Representative - Not Found**

**Assignment 2 of 13**

| | | |
|---|---|---|
| Conveyance: | MERGER 19880526NY | |
| Reel/Frame: | 0655/0340 | Pages: 0 |
| Date Recorded: | Jun. 12, 1989 | |
| Supporting Documents: | No Supporting Documents Available | |

**Assignor**

| | | |
|---|---|---|
| Name: | STANDARD RATE & DATA SERVICE, INC. | Execution Date: May 25, 1988 |
| Legal Entity Type: | CORPORATION | State or Country Where Organized: DELAWARE |
| Name: | MAC INFORMATION CORP., (MERGED INTO) | Execution Date: Not Found |
| Legal Entity Type: | CORPORATION | State or Country Where Organized: NEW YORK |

**Assignee**

| | | |
|---|---|---|
| Name: | MAC INFORMATION CORP. | |
| Legal Entity Type: | CORPORATION | State or Country Where Organized: NEW YORK |
| Address: | No Assignee Address Found | |

**Correspondent**

| | |
|---|---|
| Correspondent Name: | MACMILLAN, INC. |
| Correspondent Address: | 866 THIRD AVENUE NEW YORK, NY 10022 |

**Domestic Representative - Not Found**

**Assignment 3 of 13**

| | |
|---|---|
| **Conveyance:** | MERGER 19880526DE |
| **Reel/Frame:** | 0610/0303 | **Pages:** 13 |
| **Date Recorded:** | Jun. 14, 1988 |
| **Supporting Documents:** | No Supporting Documents Available |

**Assignor**

| | | | |
|---|---|---|---|
| **Name:** | STANDARD RATE & DATA SERVICE, INC. | **Execution Date:** | May 26, 1988 |
| **Legal Entity Type:** | UNKNOWN | **State or Country Where Organized:** | No Place Where Organized Found |

**Assignee**

| | | | |
|---|---|---|---|
| **Name:** | MAC INFORMATION CORP. | | |
| **Legal Entity Type:** | UNKNOWN | **State or Country Where Organized:** | No Place Where Organized Found |
| **Address:** | No Assignee Address Found | | |

**Correspondent**

| | |
|---|---|
| **Correspondent Name:** | PENNIE & EDMONDS |
| **Correspondent Address:** | 1155 AVENUE OF THE AMERICAS NEW YORK, NY 10036 |

**Domestic Representative - Not Found**

**Assignment 4 of 13**

| | |
|---|---|
| **Conveyance:** | CHANGE OF NAME 19880531 |
| **Reel/Frame:** | 0655/0354 | **Pages:** 0 |
| **Date Recorded:** | Jun. 12, 1989 |
| **Supporting Documents:** | No Supporting Documents Available |

**Assignor**

| | | | |
|---|---|---|---|
| **Name:** | MAC INFORMATION CORP. | **Execution Date:** | May 30, 1988 |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | NEW YORK |

**Assignee**

| | | | |
|---|---|---|---|
| **Name:** | MACMILLAN INFORMATION COMPANY, INC. | | |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | NEW YORK |
| **Address:** | No Assignee Address Found | | |

**Correspondent**

| | |
|---|---|
| **Correspondent Name:** | MACMILLAN, INC. |
| **Correspondent Address:** | 866 THIRD AVENUE NEW YORK, NY 10022 |

**Domestic Representative - Not Found**

**Assignment 5 of 13**

| | |
|---|---|
| **Conveyance:** | MERGER AND CHANGE OF NAME 19880705NY |
| **Reel/Frame:** | 0655/0347 | **Pages:** 0 |
| **Date Recorded:** | Jun. 12, 1989 |
| **Supporting Documents:** | No Supporting Documents Available |

**Assignor**

| | | | |
|---|---|---|---|
| **Name:** | MACMILLAN INFORMATION COMPANY, INC. (MERGED INTO) | **Execution Date:** | Jun. 28, 1988 |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | NEW YORK |

| | | | |
|---|---|---|---|
| **Name:** | MIC MERGER CORP., (CHANGED TO) | **Execution Date:** | Not Found |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | DELAWARE |

**Assignee**

| | | | |
|---|---|---|---|
| **Name:** | MIC MERGER CORP., (CHANGED TO) | **State or Country Where Organized:** | DELAWARE |
| **Legal Entity Type:** | CORPORATION | | |
| **Address:** | No Assignee Address Found | | |

| | | | |
|---|---|---|---|
| **Name:** | MACMILLAN INFORMATION COMPANY, INC. | **State or Country Where Organized:** | DELAWARE |
| **Legal Entity Type:** | CORPORATION | | |
| **Address:** | No Assignee Address Found | | |

**Correspondent**

| | |
|---|---|
| **Correspondent Name:** | MACMILLAN, INC. |
| **Correspondent Address:** | 866 THIRD AVENUE NEW YORK, NY 10022 |

**Domestic Representative - Not Found**

## Assignment 6 of 13

| | | | |
|---|---|---|---|
| **Conveyance:** | MERGER 19910914DE | | |
| **Reel/Frame:** | 0816/0376 | **Pages:** | 6 |
| **Date Recorded:** | Oct. 02, 1991 | | |
| **Supporting Documents:** | No Supporting Documents Available | | |

**Assignor**

| | | | |
|---|---|---|---|
| **Name:** | MACMILLAN INFORMATION COMPANY, INC. | **Execution Date:** | Sep. 20, 1991 |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | DELAWARE |

**Assignee**

| | | | |
|---|---|---|---|
| **Name:** | MACMILLAN, INC. | **State or Country Where Organized:** | DELAWARE |
| **Legal Entity Type:** | CORPORATION | | |
| **Address:** | No Assignee Address Found | | |

**Correspondent**

| | |
|---|---|
| **Correspondent Name:** | WHITMAN & RANSOM |
| **Correspondent Address:** | 200 PARK AVE. NEW YORK, NY 10166 |

**Domestic Representative - Not Found**

## Assignment 7 of 13

| | | | |
|---|---|---|---|
| **Conveyance:** | ASSIGNS THE ENTIRE INTEREST AND THE GOODWILL | | |
| **Reel/Frame:** | 0828/0968 | **Pages:** | 5 |
| **Date Recorded:** | Nov. 22, 1991 | | |
| **Supporting Documents:** | No Supporting Documents Available | | |

**Assignor**

| | | | |
|---|---|---|---|
| **Name:** | MACMILLAN, INC. | **Execution Date:** | Oct. 07, 1991 |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | DELAWARE |

**Assignee**

| | | | |
|---|---|---|---|
| **Name:** | REED PUBLISHING (NEDERLAND) B.V. | **State or Country Where Organized:** | No Place Where Organized Found |
| **Legal Entity Type:** | A LIMITED LIABLITY COMPANY | | |

| | |
|---|---|
| **Address:** | REAAL 2F 2353<br>TL LEIDERDORP, NETHERLANDS |

| **Correspondent** | |
|---|---|
| **Correspondent Name:** | COUDERT BROTHERS |
| **Correspondent Address:** | 1627 I STREET, N.W.<br>WASHINGTON, DC 20006 |

**Domestic Representative - Not Found**

## Assignment 8 of 13

| | | | |
|---|---|---|---|
| **Conveyance:** | ASSIGNS THE ENTIRE INTEREST | | |
| **Reel/Frame:** | 2729/0875 | **Pages:** | 15 |
| **Date Recorded:** | Oct. 13, 2003 | | |
| **Supporting Documents:** | assignment-tm-2729-0875.pdf | | |

| **Assignor** | | | |
|---|---|---|---|
| **Name:** | REED PUBLISHING (NEDERLAND) B.V. | **Execution Date:** | Sep. 04, 2003 |
| **Legal Entity Type:** | LIMITED LIABILITY COMPANY | **State or Country Where Organized:** | NETHERLANDS |

| **Assignee** | | | |
|---|---|---|---|
| **Name:** | MARQUIS WHO'S WHO LLC | | |
| **Legal Entity Type:** | LIMITED LIABILITY COMPANY | **State or Country Where Organized:** | DELAWARE |
| **Address:** | 562 CENTRAL AVENUE<br>NEW PROVIDENCE, NEW JERSEY 07974 | | |

| **Correspondent** | |
|---|---|
| **Correspondent Name:** | SIMON BOCK |
| **Correspondent Address:** | 575 MADISON AVENUE<br>NEW YORK, NY 10022-2585 |

**Domestic Representative - Not Found**

## Assignment 9 of 13

| | | | |
|---|---|---|---|
| **Conveyance:** | SECURITY INTEREST | | |
| **Reel/Frame:** | 2928/0870 | **Pages:** | 4 |
| **Date Recorded:** | Aug. 18, 2004 | | |
| **Supporting Documents:** | assignment-tm-2928-0870.pdf | | |

| **Assignor** | | | |
|---|---|---|---|
| **Name:** | MARQUIS WHO'S WHO LLC | **Execution Date:** | Jun. 14, 2004 |
| **Legal Entity Type:** | LIMITED LIABILITY COMPANY | **State or Country Where Organized:** | DELAWARE |

| **Assignee** | | | |
|---|---|---|---|
| **Name:** | NATIONAL CITY BANK | | |
| **Legal Entity Type:** | UNITED STATES NATIONAL BANKING ASSOCIATION | **State or Country Where Organized:** | No Place Where Organized Found |
| **Address:** | ONE SOUTH BROAD STREET, 14TH FLOOR<br>PHILADELPHIA, PENNSYLVANIA 19107 | | |

| **Correspondent** | |
|---|---|
| **Correspondent Name:** | DRINKER BIDDLE & REATH LLP |
| **Correspondent Address:** | HARRIET E. PERKINS, ESQ.<br>ONE LOGAN SQUARE<br>18TH AND CHERRY STREETS<br>PHILADELPHIA, PA 19103-6996 |

**Domestic Representative - Not Found**

## Assignment 10 of 13

| | |
|---|---|
| **Conveyance:** | RELEASE BY SECURED PARTY |
| **Reel/Frame:** | 3294/0185 |
| **Date Recorded:** | Apr. 21, 2006 |
| **Supporting Documents:** | assignment-tm-3294-0185.pdf |

**Pages:** 7

### Assignor

| | | | |
|---|---|---|---|
| **Name:** | NATIONAL CITY BANK | **Execution Date:** | Apr. 18, 2006 |
| **Legal Entity Type:** | UNITED STATES NATIONAL BANKING ASSOCIATION | **State or Country Where Organized:** | No Place Where Organized Found |

### Assignee

| | | | |
|---|---|---|---|
| **Name:** | MARQUIS WHO'S WHO LLC | | |
| **Legal Entity Type:** | LIMITED LIABILITY COMPANY | **State or Country Where Organized:** | DELAWARE |
| **Address:** | 603 CENTRAL AVENUE NEW PROVIDENCE, NEW JERSEY 07974 | | |

### Correspondent

| | |
|---|---|
| **Correspondent Name:** | SIMON BOCK |
| **Correspondent Address:** | 575 MADISON AVENUE NEW YORK, NY 10022-2585 |

### Domestic Representative - Not Found

## Assignment 11 of 13

| | |
|---|---|
| **Conveyance:** | SECURITY INTEREST |
| **Reel/Frame:** | 3294/0204 |
| **Date Recorded:** | Apr. 21, 2006 |
| **Supporting Documents:** | assignment-tm-3294-0204.pdf |

**Pages:** 7

### Assignor

| | | | |
|---|---|---|---|
| **Name:** | MARQUIS WHO'S WHO LLC | **Execution Date:** | Apr. 19, 2006 |
| **Legal Entity Type:** | LIMITED LIABILITY COMPANY | **State or Country Where Organized:** | DELAWARE |

### Assignee

| | | | |
|---|---|---|---|
| **Name:** | NATIONAL CITY BANK | | |
| **Legal Entity Type:** | UNITED STATES NATIONAL BANKING ASSOCIATION | **State or Country Where Organized:** | No Place Where Organized Found |
| **Address:** | ONE SOUTH BROAD STREET, 14TH FLOOR PHILADELPHIA, PENNSYLVANIA 19107 | | |

### Correspondent

| | |
|---|---|
| **Correspondent Name:** | SIMON BOCK |
| **Correspondent Address:** | 575 MADISON AVENUE NEW YORK, NY 10022-2585 |

### Domestic Representative - Not Found

## Assignment 12 of 13

| | |
|---|---|
| **Conveyance:** | NUNC PRO TUNC ASSIGNMENT EFFECTIVE 05/02/2016 |
| **Reel/Frame:** | 5784/0334 |
| **Date Recorded:** | May 03, 2016 |
| **Supporting Documents:** | assignment-tm-5784-0334.pdf |

**Pages:** 5

### Assignor

| | | | |
|---|---|---|---|
| **Name:** | MARQUIS WHO'S WHO, LLC | **Execution Date:** | May 02, 2016 |
| **Legal Entity Type:** | LIMITED LIABILITY COMPANY | **State or Country Where Organized:** | DELAWARE |

### Assignee

| | |
|---|---|
| **Name:** | MARQUIS WHO'S WHO VENTURES LLC |
| **Legal Entity Type:** | LIMITED LIABILITY COMPANY |

| | |
|---|---|
| **State or Country Where Organized:** | DELAWARE |

| | |
|---|---|
| **Address:** | 430 MOUNTAIN AVENUE<br>SUITE 400<br>NEW PROVIDENCE, NEW JERSEY 07974 |

**Correspondent**

| | |
|---|---|
| **Correspondent Name:** | PAUL POLLOCK - CROWELL & MORING LLP |
| **Correspondent Address:** | 590 MADISON AVENUE<br>20TH FLOOR<br>NEW YORK, NY 10022 |

**Domestic Representative - Not Found**

**Assignment 13 of 13**

| | |
|---|---|
| **Conveyance:** | RELEASE BY SECURED PARTY |
| **Reel/Frame:** | 6030/0290 |
| **Date Recorded:** | Apr. 07, 2017 |
| **Supporting Documents:** | assignment-tm-6030-0290.pdf |

| | |
|---|---|
| **Pages:** | 3 |

**Assignor**

| | |
|---|---|
| **Name:** | PNC BANK, NATIONAL ASSOCIION |
| **Legal Entity Type:** | NATIONAL BANKING ASSOCIATION |

| | |
|---|---|
| **Execution Date:** | Apr. 07, 2017 |
| **State or Country Where Organized:** | OHIO |

**Assignee**

| | |
|---|---|
| **Name:** | MARQUIS WHO'S WHO LLC |
| **Legal Entity Type:** | LIMITED LIABILITY COMPANY |

| | |
|---|---|
| **State or Country Where Organized:** | DELAWARE |

| | |
|---|---|
| **Address:** | 2 PARK AVE RM 1405<br>NEW YORK, NEW YORK 10016 |

**Correspondent**

| | |
|---|---|
| **Correspondent Name:** | NADINE MCCRARY |
| **Correspondent Address:** | 6750 MILLER ROAD<br>BRECKSVILLE, OH 44141 |

**Domestic Representative - Not Found**

# Proceedings

**Summary**

| | |
|---|---|
| **Number of Proceedings:** | 1 |

## Type of Proceeding: Opposition

| | |
|---|---|
| **Proceeding Number:** | 91105432 |
| **Status:** | Terminated |
| **Interlocutory Attorney:** | |

| | |
|---|---|
| **Filing Date:** | Feb 20, 1997 |
| **Status Date:** | Sep 16, 1997 |

**Defendant**

| | |
|---|---|
| **Name:** | WHO'S WHO EXECUTIVE CLUB, INC. |
| **Correspondent Address:** | WHO'S WHO EXECUTIVE CLUB, INC.<br>750 LEXINGTON AVENUE 4TH FLORR<br>NEW YORK NY UNITED STATES , 10022 |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| WHO'S WHO EXECUTIVE CLUB | Abandoned - After Inter-Partes Decision | 74559359 | |

**Plaintiff(s)**

|  |  |
|---|---|
| **Name:** | REED PUBLISHING (NEDERLAND) B.V., A NETHERLANDS LIMITED LIABILITY COMPANY & REED ELSEVIER INC. |
| **Correspondent** | THOMAS G. BAILEY, JR. |
| **Address:** | WHITMAN BREED ABBOTT & MORGAN |
|  | 200 PARK AVENUE |
|  | NEW YORK NY UNITED STATES , 10166 |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| WHO'S WHO | REGISTERED AND RENEWED | 72406554 | 991399 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 9 | TERMINATED | Sep 16, 1997 | |
| 8 | BOARD'S DECISION: SUSTAINED | Sep 16, 1997 | |
| 7 | DELETE ENTRY | Apr 22, 1997 | |
| 6 | DEF ALLOWED 30DAYS TO SHOW CAUSE; PROC SUSP | Jul 16, 1997 | |
| 5 | PROC SUSP; DEF ALLOWED 30 DAYS | May 13, 1997 | |
| 4 | DEF'S REQ. W/D AS ATTORNEY | May 08, 1997 | |
| 3 | PENDING, INSTITUTED | Apr 02, 1997 | |
| 2 | NOTICE SENT; ANSWER DUE (DUE DATE) | Apr 02, 1997 | May 12, 1997 |
| 1 | FILED AND FEE | Feb 20, 1997 | |





**Generated on:** This page was generated by TSDR on 2023-02-06 16:12:34 EST

**Mark:** WHO WAS WHO IN AMERICA

WHO WAS
WHO
IN AMERICA

| | | | |
|---|---|---|---|
| **US Serial Number:** | 71545142 | **Application Filing Date:** | Dec. 22, 1947 |
| **US Registration Number:** | 509921 | **Registration Date:** | May 17, 1949 |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |

**TM5 Common Status Descriptor:**



LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** The registration has been renewed.

**Status Date:** Dec. 31, 2019

## Mark Information

**Mark Literal Elements:** WHO WAS WHO IN AMERICA

**Standard Character Claim:** No

**Mark Drawing Type:** 5 - AN ILLUSTRATION DRAWING WITH WORD(S) /LETTER(S)/ NUMBER(S) INSTYLIZED FORM

**Disclaimer:** NO CLAIM IS MADE TO THE WORD "AMERICA" APART FROM THE MARK SHOWN IN THE DRAWING.

## Related Properties Information

**Claimed Ownership of US Registrations:** 0378389, 0378391, 0378392

## Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** PUBLICATION IN THE NATURE OF A DIRECTORY PUBLISHED FROM TIME TO TIME

**International Class(es):** 016

**U.S Class(es):** 038 - Primary Class

**Class Status:** ACTIVE

**Basis:** 1(a)

**First Use:** Feb. 10, 1943

**Use in Commerce:** Feb. 10, 1943

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes |
| **Filed ITU:** | No | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44E:** | No |

| | | | |
|---|---|---|---|
| **Filed 44E:** | No | **Currently 66A:** | No |
| **Filed 66A:** | No | **Currently No Basis:** | No |
| **Filed No Basis:** | No | | |

# Current Owner(s) Information

**Owner Name:** MARQUIS WHO'S WHO VENTURES LLC

**Owner Address:** 100 Connell Drive
Suite 2300
Berkeley Heights, NEW JERSEY UNITED STATES 07922

**Legal Entity Type:** LIMITED LIABILITY COMPANY    **State or Country Where Organized:** DELAWARE

# Attorney/Correspondence Information

**Attorney of Record**

**Attorney Name:** John A. DeMaro    **Docket Number:** 19978-1006

**Attorney Primary Email Address:** jdemaro@rmfpc.com    **Attorney Email Authorized:** Yes

**Correspondent**

**Correspondent Name/Address:** John A. DeMaro
Ruskin Moscou Faltischek, P.C.
1425 RXR Plaza, 15th Floor - East Tower
Uniondale, NEW YORK UNITED STATES 11556

**Phone:** 516-663-6505

**Correspondent e-mail:** jdemaro@rmfpc.com kmalerba@rmfpc.com kkeeler@rmfpc.com ttelesca@rmfpc.com esy@rmfpc.com    **Correspondent e-mail Authorized:** Yes

**Domestic Representative - Not Found**

# Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Dec. 31, 2019 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Dec. 31, 2019 | REGISTERED AND RENEWED (FOURTH RENEWAL - 10 YRS) | 75184 |
| Dec. 31, 2019 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | 75184 |
| Dec. 31, 2019 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 75184 |
| Nov. 14, 2019 | TEAS SECTION 8 & 9 RECEIVED | |
| May 17, 2018 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED | |
| May 18, 2016 | AUTOMATIC UPDATE OF ASSIGNMENT OF OWNERSHIP | |
| Feb. 23, 2012 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED | 88888 |
| Feb. 23, 2012 | TEAS CHANGE OF OWNER ADDRESS RECEIVED | |
| Dec. 03, 2009 | REGISTERED AND RENEWED (THIRD RENEWAL - 10 YRS) | 76533 |
| Dec. 03, 2009 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Nov. 30, 2009 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 76533 |
| Nov. 04, 2009 | TEAS SECTION 8 & 9 RECEIVED | |
| Jul. 14, 2009 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Jul. 14, 2009 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Oct. 02, 2008 | CASE FILE IN TICRS | |
| Jan. 25, 2007 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Jan. 25, 2007 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Sep. 27, 2005 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Apr. 22, 2005 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Apr. 22, 2005 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Apr. 22, 2005 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Apr. 22, 2005 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| May 21, 2004 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |

| | |
|---|---|
| Nov. 15, 1989 | REGISTERED AND RENEWED (SECOND RENEWAL - 20 YRS) |
| Jul. 17, 1989 | REGISTERED - SEC. 9 FILED/CHECK RECORD FOR SEC. 8 |
| May 17, 1969 | REGISTERED AND RENEWED (FIRST RENEWAL - 20 YRS) |

## TM Staff and Location Information

**TM Staff Information - None**

**File Location**

| | |
|---|---|
| Current Location: | GENERIC WEB UPDATE |
| Date in Location: | Dec. 31, 2019 |

## Assignment Abstract Of Title Information

**Summary**

| | | | |
|---|---|---|---|
| Total Assignments: | 13 | Registrant: | A. N. MARQUIS COMPANY, THE |

### Assignment 1 of 13

| | | | |
|---|---|---|---|
| Conveyance: | MERGER 19851025DE | | |
| Reel/Frame: | 0590/0440 | Pages: | 8 |
| Date Recorded: | Jan. 15, 1988 | | |
| Supporting Documents: | No Supporting Documents Available | | |

**Assignor**

| | | | |
|---|---|---|---|
| Name: | MARQUIS-WHO'S WHO, INC. | Execution Date: | Jan. 05, 1988 |
| Legal Entity Type: | CORPORATION | State or Country Where Organized: | DELAWARE |

**Assignee**

| | | | |
|---|---|---|---|
| Name: | STANDARD RATE & DATA SERVICE, INC. | | |
| Legal Entity Type: | CORPORATION | State or Country Where Organized: | DELAWARE |
| Address: | No Assignee Address Found | | |

**Correspondent**

| | |
|---|---|
| Correspondent Name: | ROBIN, BLECKER & DALEY |
| Correspondent Address: | 330 MADISON AVENUE NEW YORK, NY 10017 |

**Domestic Representative - Not Found**

### Assignment 2 of 13

| | | | |
|---|---|---|---|
| Conveyance: | MERGER 19880526NY | | |
| Reel/Frame: | 0655/0340 | Pages: | 0 |
| Date Recorded: | Jun. 12, 1989 | | |
| Supporting Documents: | No Supporting Documents Available | | |

**Assignor**

| | | | |
|---|---|---|---|
| Name: | STANDARD RATE & DATA SERVICE, INC. | Execution Date: | May 25, 1988 |
| Legal Entity Type: | CORPORATION | State or Country Where Organized: | DELAWARE |
| Name: | MAC INFORMATION CORP., (MERGED INTO) | Execution Date: | Not Found |
| Legal Entity Type: | CORPORATION | State or Country Where Organized: | NEW YORK |

**Assignee**

| | | | |
|---|---|---|---|
| Name: | MAC INFORMATION CORP. | | |
| Legal Entity Type: | CORPORATION | State or Country Where Organized: | NEW YORK |
| Address: | No Assignee Address Found | | |

**Correspondent**

| | |
|---|---|
| **Correspondent Name:** | MACMILLAN, INC. |
| **Correspondent Address:** | 866 THIRD AVENUE NEW YORK, NY 10022 |

**Domestic Representative - Not Found**

## Assignment 3 of 13

| | | | |
|---|---|---|---|
| **Conveyance:** | MERGER 19880526DE | | |
| **Reel/Frame:** | 0610/0303 | **Pages:** | 13 |
| **Date Recorded:** | Jun. 14, 1988 | | |
| **Supporting Documents:** | No Supporting Documents Available | | |

**Assignor**

| | | | |
|---|---|---|---|
| **Name:** | STANDARD RATE & DATA SERVICE, INC. | **Execution Date:** | May 26, 1988 |
| **Legal Entity Type:** | UNKNOWN | **State or Country Where Organized:** | No Place Where Organized Found |

**Assignee**

| | | | |
|---|---|---|---|
| **Name:** | MAC INFORMATION CORP. | | |
| **Legal Entity Type:** | UNKNOWN | **State or Country Where Organized:** | No Place Where Organized Found |
| **Address:** | No Assignee Address Found | | |

**Correspondent**

| | |
|---|---|
| **Correspondent Name:** | PENNIE & EDMONDS |
| **Correspondent Address:** | 1155 AVENUE OF THE AMERICAS NEW YORK, NY 10036 |

**Domestic Representative - Not Found**

## Assignment 4 of 13

| | | | |
|---|---|---|---|
| **Conveyance:** | CHANGE OF NAME 19880531 | | |
| **Reel/Frame:** | 0655/0354 | **Pages:** | 0 |
| **Date Recorded:** | Jun. 12, 1989 | | |
| **Supporting Documents:** | No Supporting Documents Available | | |

**Assignor**

| | | | |
|---|---|---|---|
| **Name:** | MAC INFORMATION CORP. | **Execution Date:** | May 30, 1988 |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | NEW YORK |

**Assignee**

| | | | |
|---|---|---|---|
| **Name:** | MACMILLAN INFORMATION COMPANY, INC. | | |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | NEW YORK |
| **Address:** | No Assignee Address Found | | |

**Correspondent**

| | |
|---|---|
| **Correspondent Name:** | MACMILLAN, INC. |
| **Correspondent Address:** | 866 THIRD AVENUE NEW YORK, NY 10022 |

**Domestic Representative - Not Found**

## Assignment 5 of 13

| | | | |
|---|---|---|---|
| **Conveyance:** | MERGER AND CHANGE OF NAME 19880705NY | | |
| **Reel/Frame:** | 0655/0347 | **Pages:** | 0 |
| **Date Recorded:** | Jun. 12, 1989 | | |
| **Supporting Documents:** | No Supporting Documents Available | | |

**Assignor**

| | | | |
|---|---|---|---|
| **Name:** | MACMILLAN INFORMATION COMPANY, INC. (MERGED INTO) | **Execution Date:** | Jun. 28, 1988 |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | NEW YORK |
| **Name:** | MIC MERGER CORP., (CHANGED TO) | **Execution Date:** | Not Found |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | DELAWARE |

**Assignee**

| | | | |
|---|---|---|---|
| **Name:** | MIC MERGER CORP., (CHANGED TO) | | |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | DELAWARE |
| **Address:** | No Assignee Address Found | | |
| **Name:** | MACMILLAN INFORMATION COMPANY, INC. | | |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | DELAWARE |
| **Address:** | No Assignee Address Found | | |

**Correspondent**

| | |
|---|---|
| **Correspondent Name:** | MACMILLAN, INC. |
| **Correspondent Address:** | 866 THIRD AVENUE NEW YORK, NY 10022 |

**Domestic Representative - Not Found**

## Assignment 6 of 13

| | | | |
|---|---|---|---|
| **Conveyance:** | MERGER 19910914DE | | |
| **Reel/Frame:** | 0816/0376 | **Pages:** | 6 |
| **Date Recorded:** | Oct. 02, 1991 | | |
| **Supporting Documents:** | No Supporting Documents Available | | |

**Assignor**

| | | | |
|---|---|---|---|
| **Name:** | MACMILLAN INFORMATION COMPANY, INC. | **Execution Date:** | Sep. 20, 1991 |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | DELAWARE |

**Assignee**

| | | | |
|---|---|---|---|
| **Name:** | MACMILLAN, INC. | | |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | DELAWARE |
| **Address:** | No Assignee Address Found | | |

**Correspondent**

| | |
|---|---|
| **Correspondent Name:** | WHITMAN & RANSOM |
| **Correspondent Address:** | 200 PARK AVE. NEW YORK, NY 10166 |

**Domestic Representative - Not Found**

## Assignment 7 of 13

| | | | |
|---|---|---|---|
| **Conveyance:** | ASSIGNS THE ENTIRE INTEREST AND THE GOODWILL | | |
| **Reel/Frame:** | 0828/0968 | **Pages:** | 5 |
| **Date Recorded:** | Nov. 22, 1991 | | |
| **Supporting Documents:** | No Supporting Documents Available | | |

**Assignor**

| | | | |
|---|---|---|---|
| **Name:** | MACMILLAN, INC. | **Execution Date:** | Oct. 07, 1991 |
| **Legal Entity Type:** | CORPORATION | **State or Country** | DELAWARE |

|  | Where Organized: |  |
|---|---|---|

### Assignee

| Name: | REED PUBLISHING (NEDERLAND) B.V. | | |
|---|---|---|---|
| Legal Entity Type: | A LIMITED LIABLITY COMPANY | State or Country Where Organized: | No Place Where Organized Found |
| Address: | REAAL 2F 2353 TL LEIDERDORP, NETHERLANDS | | |

### Correspondent

| Correspondent Name: | COUDERT BROTHERS |
|---|---|
| Correspondent Address: | 1627 I STREET, N.W. WASHINGTON, DC 20006 |

### Domestic Representative - Not Found

## Assignment 8 of 13

| Conveyance: | ASSIGNS THE ENTIRE INTEREST | | |
|---|---|---|---|
| Reel/Frame: | 2729/0875 | Pages: | 15 |
| Date Recorded: | Oct. 13, 2003 | | |
| Supporting Documents: | assignment-tm-2729-0875.pdf | | |

### Assignor

| Name: | REED PUBLISHING (NEDERLAND) B.V. | Execution Date: | Sep. 04, 2003 |
|---|---|---|---|
| Legal Entity Type: | LIMITED LIABILITY COMPANY | State or Country Where Organized: | NETHERLANDS |

### Assignee

| Name: | MARQUIS WHO'S WHO LLC | | |
|---|---|---|---|
| Legal Entity Type: | LIMITED LIABILITY COMPANY | State or Country Where Organized: | DELAWARE |
| Address: | 562 CENTRAL AVENUE NEW PROVIDENCE, NEW JERSEY 07974 | | |

### Correspondent

| Correspondent Name: | SIMON BOCK |
|---|---|
| Correspondent Address: | 575 MADISON AVENUE NEW YORK, NY 10022-2585 |

### Domestic Representative - Not Found

## Assignment 9 of 13

| Conveyance: | SECURITY INTEREST | | |
|---|---|---|---|
| Reel/Frame: | 2928/0870 | Pages: | 4 |
| Date Recorded: | Aug. 18, 2004 | | |
| Supporting Documents: | assignment-tm-2928-0870.pdf | | |

### Assignor

| Name: | MARQUIS WHO'S WHO LLC | Execution Date: | Jun. 14, 2004 |
|---|---|---|---|
| Legal Entity Type: | LIMITED LIABILITY COMPANY | State or Country Where Organized: | DELAWARE |

### Assignee

| Name: | NATIONAL CITY BANK | | |
|---|---|---|---|
| Legal Entity Type: | UNITED STATES NATIONAL BANKING ASSOCIATION | State or Country Where Organized: | No Place Where Organized Found |
| Address: | ONE SOUTH BROAD STREET, 14TH FLOOR PHILADELPHIA, PENNSYLVANIA 19107 | | |

### Correspondent

| Correspondent Name: | DRINKER BIDDLE & REATH LLP |
|---|---|

**Correspondent Address:** HARRIET E. PERKINS, ESQ.
ONE LOGAN SQUARE
18TH AND CHERRY STREETS
PHILADELPHIA, PA 19103-6996

**Domestic Representative - Not Found**

### Assignment 10 of 13

**Conveyance:** RELEASE BY SECURED PARTY

**Reel/Frame:** 3294/0185      **Pages:** 7

**Date Recorded:** Apr. 21, 2006

**Supporting Documents:** assignment-tm-3294-0185.pdf

**Assignor**

**Name:** NATIONAL CITY BANK      **Execution Date:** Apr. 18, 2006

**Legal Entity Type:** UNITED STATES NATIONAL BANKING ASSOCIATION      **State or Country Where Organized:** No Place Where Organized Found

**Assignee**

**Name:** MARQUIS WHO'S WHO LLC

**Legal Entity Type:** LIMITED LIABILITY COMPANY      **State or Country Where Organized:** DELAWARE

**Address:** 603 CENTRAL AVENUE
NEW PROVIDENCE, NEW JERSEY 07974

**Correspondent**

**Correspondent Name:** SIMON BOCK

**Correspondent Address:** 575 MADISON AVENUE
NEW YORK, NY 10022-2585

**Domestic Representative - Not Found**

### Assignment 11 of 13

**Conveyance:** SECURITY INTEREST

**Reel/Frame:** 3294/0204      **Pages:** 7

**Date Recorded:** Apr. 21, 2006

**Supporting Documents:** assignment-tm-3294-0204.pdf

**Assignor**

**Name:** MARQUIS WHO'S WHO LLC      **Execution Date:** Apr. 19, 2006

**Legal Entity Type:** LIMITED LIABILITY COMPANY      **State or Country Where Organized:** DELAWARE

**Assignee**

**Name:** NATIONAL CITY BANK

**Legal Entity Type:** UNITED STATES NATIONAL BANKING ASSOCIATION      **State or Country Where Organized:** No Place Where Organized Found

**Address:** ONE SOUTH BROAD STREET, 14TH FLOOR
PHILADELPHIA, PENNSYLVANIA 19107

**Correspondent**

**Correspondent Name:** SIMON BOCK

**Correspondent Address:** 575 MADISON AVENUE
NEW YORK, NY 10022-2585

**Domestic Representative - Not Found**

### Assignment 12 of 13

**Conveyance:** NUNC PRO TUNC ASSIGNMENT EFFECTIVE 05/02/2016

**Reel/Frame:** 5784/0334      **Pages:** 5

**Date Recorded:** May 03, 2016

**Supporting** assignment-tm-5784-0334.pdf

**Documents:** _____

| | | | |
|---|---|---|---|
| | **Assignor** | | |
| **Name:** | MARQUIS WHO'S WHO, LLC | **Execution Date:** | May 02, 2016 |
| **Legal Entity Type:** | LIMITED LIABILITY COMPANY | **State or Country Where Organized:** | DELAWARE |

| | | | |
|---|---|---|---|
| | **Assignee** | | |
| **Name:** | MARQUIS WHO'S WHO VENTURES LLC | | |
| **Legal Entity Type:** | LIMITED LIABILITY COMPANY | **State or Country Where Organized:** | DELAWARE |
| **Address:** | 430 MOUNTAIN AVENUE SUITE 400 NEW PROVIDENCE, NEW JERSEY 07974 | | |

| | |
|---|---|
| **Correspondent** | |
| **Correspondent Name:** | PAUL POLLOCK - CROWELL & MORING LLP |
| **Correspondent Address:** | 590 MADISON AVENUE 20TH FLOOR NEW YORK, NY 10022 |

**Domestic Representative - Not Found**

### Assignment 13 of 13

| | | | |
|---|---|---|---|
| **Conveyance:** | RELEASE BY SECURED PARTY | | |
| **Reel/Frame:** | 6030/0290 | **Pages:** | 3 |
| **Date Recorded:** | Apr. 07, 2017 | | |
| **Supporting Documents:** | assignment-tm-6030-0290.pdf | | |

| | | | |
|---|---|---|---|
| | **Assignor** | | |
| **Name:** | PNC BANK, NATIONAL ASSOCIATION | **Execution Date:** | Apr. 07, 2017 |
| **Legal Entity Type:** | NATIONAL BANKING ASSOCIATION | **State or Country Where Organized:** | OHIO |

| | | | |
|---|---|---|---|
| | **Assignee** | | |
| **Name:** | MARQUIS WHO'S WHO LLC | | |
| **Legal Entity Type:** | LIMITED LIABILITY COMPANY | **State or Country Where Organized:** | DELAWARE |
| **Address:** | 2 PARK AVE RM 1405 NEW YORK, NEW YORK 10016 | | |

| | |
|---|---|
| **Correspondent** | |
| **Correspondent Name:** | NADINE MCCRARY |
| **Correspondent Address:** | 6750 MILLER ROAD BRECKSVILLE, OH 44141 |

**Domestic Representative - Not Found**

# Proceedings

| | |
|---|---|
| **Summary** | |
| **Number of Proceedings:** | 2 |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91103775 | **Filing Date:** | Sep 24, 1996 |
| **Status:** | Terminated | **Status Date:** | Mar 05, 1998 |
| **Interlocutory Attorney:** | TERRY E HOLTZMAN | | |

| | |
|---|---|
| **Defendant** | |
| **Name:** | GIBRALTER MARKETING, LTD. |
| **Correspondent** | JANET F. SATTERTHWAITE |

| | |
|---|---|
| **Address:** | VENABLE, BAETJER, HOWARD & CIVILETTI,LLP |
| | 1201 NEW YORK AVENUE, N.W. SUITE 1000 |
| | WASHINGTON DC UNITED STATES , 20005 |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| INTERNATIONAL WHO'S WHO OF PROFESSIONALS | Abandoned - After Inter-Partes Decision | 75023486 | |

**Plaintiff(s)**

| | |
|---|---|
| **Name:** | REED PUBLISHING (NEDERLAND) B.V. |
| **Correspondent** | THOMAS G. BAILEY, JR. |
| **Address:** | WHITMAN BREED ABBOTT & MORGAN |
| | 200 PARK AVENUE |
| | NEW YORK , N.Y. NY UNITED STATES , 10166 |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| WHO WAS WHO IN AMERICA | REGISTERED AND RENEWED | 71545142 | 509921 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 16 | TERMINATED | Mar 05, 1998 | |
| 15 | BOARD'S DECISION: SUSTAINED | Mar 05, 1998 | |
| 14 | EXPRESS ABANDONMENT OF APPLICATION | Dec 10, 1997 | |
| 13 | D'S MOT FOR EXTEN. OF TIME W/ CONSENT | Nov 07, 1997 | |
| 12 | P'S MOT FOR EXTEN. OF TIME W/ CONSENT | Oct 07, 1997 | |
| 11 | P'S MOT FOR EXTEN. OF TIME W/ CONSENT | Sep 04, 1997 | |
| 10 | P'S MOT FOR EXTEN. OF TIME W/ CONSENT | Jul 09, 1997 | |
| 9 | D'S MOT FOR EXTEN. OF TIME W/ CONSENT | Jun 05, 1997 | |
| 8 | P'S MOT FOR EXTEN. OF TIME W/ CONSENT | May 07, 1997 | |
| 7 | P'S MOT FOR EXTEN. OF TIME W/ CONSENT | Mar 24, 1997 | |
| 6 | TRIAL DATES SET | Jan 23, 1997 | |
| 5 | ANSWER | Jan 09, 1997 | |
| 4 | D'S MOTION FOR AN EXTENSION OF TIME | Dec 06, 1996 | |
| 3 | PENDING, INSTITUTED | Nov 01, 1996 | |
| 2 | NOTICE SENT; ANSWER DUE (DUE DATE) | Nov 01, 1996 | Dec 11, 1996 |
| 1 | FILED AND FEE | Sep 24, 1996 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91100780 | **Filing Date:** | Feb 12, 1996 |
| **Status:** | Terminated | **Status Date:** | Feb 21, 1997 |
| **Interlocutory Attorney:** | | | |

**Defendant**

| | |
|---|---|
| **Name:** | STERLING WHO'S WHO, INC. |
| **Correspondent** | DICKERSON M. DOWNING |
| **Address:** | MORGAN & FINNEGAN |
| | 345 PARK AVENUE |
| | NEW YORK NY UNITED STATES , 10154 |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| STERLING WHO'S WHO | Abandoned - After Inter-Partes Decision | 74559372 | |

**Plaintiff(s)**

| | |
|---|---|
| **Name:** | REED PUBLISHING (NEDERLAND) B.V. & REED ELSEVIER, INC. |
| **Correspondent** | THOMAS G. BAILEY, JR. |
| **Address:** | WHITMAN BREED ABBOTT & MORGAN |
| | 622 WEST FIFTH STREET SUITE 2100 |
| | LOS ANGELES CA UNITED STATES , 90071-2040 |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| WHO WAS WHO IN AMERICA | REGISTERED AND RENEWED | 71545142 | 509921 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 7 | TERMINATED | Feb 21, 1997 | |
| 6 | BOARD'S DECISION: SUSTAINED | Feb 06, 1997 | |
| 5 | DEF ALLOWED 30 DAYS TO REPLY | Aug 29, 1996 | |
| 4 | NOTICE OF DEFAULT | Jul 29, 1996 | |
| 3 | PENDING, INSTITUTED | Mar 07, 1996 | |
| 2 | NOTICE SENT; ANSWER DUE (DUE DATE) | Mar 07, 1996 | Apr 16, 1996 |
| 1 | FILED AND FEE | Feb 12, 1996 | |



WHO WAS WHO IN AMERICA
2014-2016, VOLUME XXVI

**$129⁰⁰**

Add to Cart

**Who Was Who in America – with world notables / 2014-2016, Volume XXVI**

Release Date:    April 2016
Format(s): Hardcover (7 x 10)
Pages: 252
ISBN: 978-0-8379-0301-9
Retail Price: $129.00

Marquis Who's Who is proud to present the 2014-2016 Edition of Who Was Who in America. The edition features over 3,400 profiles of individuals who have previously been profiled in Who's Who in America and

APPLY NOW    Submit Your Email To See If You Qualify    Enter your email    ENTER

**Generated on:** This page was generated by TSDR on 2023-02-06 16:13:00 EST

**Mark:** WHO'S WHO IN AMERICA

## WHO'S WHO
### IN AMERICA

| | | | |
|---|---|---|---|
| **US Serial Number:** | 71402838 | **Application Filing Date:** | Feb. 10, 1938 |
| **US Registration Number:** | 378389 | **Registration Date:** | Jun. 11, 1940 |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |

**TM5 Common Status Descriptor:**



LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** The registration has been renewed.

**Status Date:** Aug. 09, 2020

## Mark Information

**Mark Literal Elements:** WHO'S WHO IN AMERICA

**Standard Character Claim:** No

**Mark Drawing Type:** 5 - AN ILLUSTRATION DRAWING WITH WORD(S) /LETTER(S)/ NUMBER(S) INSTYLIZED FORM

**Disclaimer:** No claim is made to the word "America" apart from the mark shown in the drawing.

## Related Properties Information

**Publish Previously Registered Mark:** Yes

**Previously Registered Mark Publication Date:** Jan. 04, 1949

## Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** PUBLICATIONS IN THE NATURE OF A DIRECTORY PUBLISHED APPROXIMATELY ONCE EVERY TWO YEARS

| | | | |
|---|---|---|---|
| **International Class(es):** | 016 | **U.S Class(es):** | 038 - Primary Class |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 1(a) | | |
| **First Use:** | Jun. 20, 1899 | **Use in Commerce:** | Jun. 20, 1899 |

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes |

| | | | |
|---|---|---|---|
| **Filed ITU:** | No | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44E:** | No |
| **Filed 44E:** | No | **Currently 66A:** | No |
| **Filed 66A:** | No | **Currently No Basis:** | No |
| **Filed No Basis:** | No | | |

# Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | MARQUIS WHO'S WHO VENTURES LLC |
| **Owner Address:** | Suite 2300<br>100 Connell Drive<br>Berkeley Heights, NEW JERSEY UNITED STATES 07922 |
| **Legal Entity Type:** | LIMITED LIABILITY COMPANY |

**State or Country Where Organized:** DELAWARE

# Attorney/Correspondence Information

### Attorney of Record

| | |
|---|---|
| **Attorney Name:** | John A. DeMaro |
| **Attorney Primary Email Address:** | jdemaro@rmfpc.com |

**Attorney Email Authorized:** Yes

### Correspondent

| | |
|---|---|
| **Correspondent Name/Address:** | John A. DeMaro<br>Ruskin Moscou Faltischek, PC<br>1425 RXR Plaza, 15th Floor - East Tower<br>Uniondale, NEW YORK UNITED STATES 11556 |
| **Phone:** | 516-663-6505 |
| **Correspondent e-mail:** | jdemaro@rmfpc.com kmalerba@rmfpc.com kkeeler@rmfpc.com ttelesca@rmfpc.com esy@rmfpc.com |

**Correspondent e-mail Authorized:** Yes

### Domestic Representative - Not Found

# Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Aug. 09, 2020 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Aug. 09, 2020 | REGISTERED AND RENEWED (FIFTH RENEWAL - 10 YRS) | 75184 |
| Aug. 09, 2020 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | 75184 |
| Aug. 04, 2020 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 75184 |
| Jun. 04, 2020 | TEAS SECTION 8 & 9 RECEIVED | |
| Jun. 11, 2019 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED | |
| May 18, 2016 | AUTOMATIC UPDATE OF ASSIGNMENT OF OWNERSHIP | |
| Feb. 23, 2012 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED | 88888 |
| Feb. 23, 2012 | TEAS CHANGE OF OWNER ADDRESS RECEIVED | |
| May 17, 2010 | REGISTERED AND RENEWED (FOURTH RENEWAL - 10 YRS) | 66607 |
| May 17, 2010 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| May 17, 2010 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 66607 |
| May 14, 2010 | TEAS SECTION 8 & 9 RECEIVED | |
| Jul. 14, 2009 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Jul. 14, 2009 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Jul. 10, 2009 | REVIEW OF CORRESPONDENCE COMPLETE | 61619 |
| Oct. 01, 2008 | CASE FILE IN TICRS | |
| Jan. 25, 2007 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Jan. 25, 2007 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Sep. 27, 2005 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Apr. 22, 2005 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Apr. 22, 2005 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |

| | |
|---|---|
| Apr. 22, 2005 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED |
| Apr. 22, 2005 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED |
| May 21, 2004 | TEAS CHANGE OF CORRESPONDENCE RECEIVED |
| Oct. 18, 2000 | REGISTERED AND RENEWED (THIRD RENEWAL - 10 YRS) |
| Oct. 18, 2000 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED |
| Feb. 24, 2000 | REGISTERED - COMBINED SECTION 8 (10-YR) & SEC. 9 FILED |
| Oct. 25, 1984 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. |
| Jun. 11, 1980 | REGISTERED AND RENEWED (SECOND RENEWAL - 20 YRS) |

## TM Staff and Location Information

| | |
|---|---|
| **TM Staff Information - None** | |
| **File Location** | |
| **Current Location:** GENERIC WEB UPDATE | **Date in Location:** Aug. 09, 2020 |

## Assignment Abstract Of Title Information

**Summary**

| | |
|---|---|
| **Total Assignments:** 13 | **Registrant:** A. N. Marquis Company, The |

### Assignment 1 of 13

| | |
|---|---|
| **Conveyance:** | MERGER 19851025DE |
| **Reel/Frame:** | 0590/0440 |
| **Pages:** | 8 |
| **Date Recorded:** | Jan. 15, 1988 |
| **Supporting Documents:** | No Supporting Documents Available |

**Assignor**

| | |
|---|---|
| **Name:** MARQUIS-WHO'S WHO, INC. | **Execution Date:** Jan. 05, 1988 |
| **Legal Entity Type:** CORPORATION | **State or Country Where Organized:** DELAWARE |

**Assignee**

| | |
|---|---|
| **Name:** STANDARD RATE & DATA SERVICE, INC. | |
| **Legal Entity Type:** CORPORATION | **State or Country Where Organized:** DELAWARE |
| **Address:** No Assignee Address Found | |

**Correspondent**

| | |
|---|---|
| **Correspondent Name:** | ROBIN, BLECKER & DALEY |
| **Correspondent Address:** | 330 MADISON AVENUE NEW YORK, NY 10017 |

**Domestic Representative - Not Found**

### Assignment 2 of 13

| | |
|---|---|
| **Conveyance:** | MERGER 19880526NY |
| **Reel/Frame:** | 0655/0340 |
| **Pages:** | 0 |
| **Date Recorded:** | Jun. 12, 1989 |
| **Supporting Documents:** | No Supporting Documents Available |

**Assignor**

| | |
|---|---|
| **Name:** STANDARD RATE & DATA SERVICE, INC. | **Execution Date:** May 25, 1988 |
| **Legal Entity Type:** CORPORATION | **State or Country Where Organized:** DELAWARE |
| **Name:** MAC INFORMATION CORP., (MERGED INTO) | **Execution Date:** Not Found |
| **Legal Entity Type:** CORPORATION | **State or Country Where Organized:** NEW YORK |

**Assignee**

| | |
|---|---|
| **Name:** | MAC INFORMATION CORP. |
| **Legal Entity Type:** | CORPORATION |

**State or Country Where Organized:** NEW YORK

| | |
|---|---|
| **Address:** | No Assignee Address Found |

### Correspondent

| | |
|---|---|
| **Correspondent Name:** | MACMILLAN, INC. |
| **Correspondent Address:** | 866 THIRD AVENUE<br>NEW YORK, NY 10022 |

### Domestic Representative - Not Found

## Assignment 3 of 13

| | |
|---|---|
| **Conveyance:** | MERGER 19880526DE |
| **Reel/Frame:** | 0610/0303 |
| **Date Recorded:** | Jun. 14, 1988 |
| **Supporting Documents:** | No Supporting Documents Available |

**Pages:** 13

### Assignor

| | |
|---|---|
| **Name:** | STANDARD RATE & DATA SERVICE, INC. |
| **Legal Entity Type:** | UNKNOWN |

**Execution Date:** May 26, 1988

**State or Country Where Organized** No Place Where Organized Found

### Assignee

| | |
|---|---|
| **Name:** | MAC INFORMATION CORP. |
| **Legal Entity Type:** | UNKNOWN |

**State or Country Where Organized:** No Place Where Organized Found

| | |
|---|---|
| **Address:** | No Assignee Address Found |

### Correspondent

| | |
|---|---|
| **Correspondent Name:** | PENNIE & EDMONDS |
| **Correspondent Address:** | 1155 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036 |

### Domestic Representative - Not Found

## Assignment 4 of 13

| | |
|---|---|
| **Conveyance:** | CHANGE OF NAME 19880531 |
| **Reel/Frame:** | 0655/0354 |
| **Date Recorded:** | Jun. 12, 1989 |
| **Supporting Documents:** | No Supporting Documents Available |

**Pages:** 0

### Assignor

| | |
|---|---|
| **Name:** | MAC INFORMATION CORP. |
| **Legal Entity Type:** | CORPORATION |

**Execution Date:** May 30, 1988

**State or Country Where Organized** NEW YORK

### Assignee

| | |
|---|---|
| **Name:** | MACMILLAN INFORMATION COMPANY, INC. |
| **Legal Entity Type:** | CORPORATION |

**State or Country Where Organized:** NEW YORK

| | |
|---|---|
| **Address:** | No Assignee Address Found |

### Correspondent

| | |
|---|---|
| **Correspondent Name:** | MACMILLAN, INC. |
| **Correspondent Address:** | 866 THIRD AVENUE<br>NEW YORK, NY 10022 |

### Domestic Representative - Not Found

## Assignment 5 of 13

| | | | |
|---|---|---|---|
| **Conveyance:** | MERGER AND CHANGE OF NAME 19880705NY | | |
| **Reel/Frame:** | 0655/0347 | **Pages:** 0 | |
| **Date Recorded:** | Jun. 12, 1989 | | |
| **Supporting Documents:** | No Supporting Documents Available | | |

| **Assignor** | | |
|---|---|---|
| **Name:** MACMILLAN INFORMATION COMPANY, INC. (MERGED INTO) | **Execution Date:** | Jun. 28, 1988 |
| **Legal Entity Type:** CORPORATION | **State or Country Where Organized:** | NEW YORK |

| **Name:** MIC MERGER CORP., (CHANGED TO) | **Execution Date:** | Not Found |
|---|---|---|
| **Legal Entity Type:** CORPORATION | **State or Country Where Organized:** | DELAWARE |

| **Assignee** | | |
|---|---|---|
| **Name:** MIC MERGER CORP., (CHANGED TO) | | |
| **Legal Entity Type:** CORPORATION | **State or Country Where Organized:** | DELAWARE |
| **Address:** No Assignee Address Found | | |

| **Name:** MACMILLAN INFORMATION COMPANY, INC. | | |
|---|---|---|
| **Legal Entity Type:** CORPORATION | **State or Country Where Organized:** | DELAWARE |
| **Address:** No Assignee Address Found | | |

| **Correspondent** | |
|---|---|
| **Correspondent Name:** | MACMILLAN, INC. |
| **Correspondent Address:** | 866 THIRD AVENUE NEW YORK, NY 10022 |

**Domestic Representative - Not Found**

## Assignment 6 of 13

| | | | |
|---|---|---|---|
| **Conveyance:** | MERGER 19910914DE | | |
| **Reel/Frame:** | 0816/0376 | **Pages:** 6 | |
| **Date Recorded:** | Oct. 02, 1991 | | |
| **Supporting Documents:** | No Supporting Documents Available | | |

| **Assignor** | | |
|---|---|---|
| **Name:** MACMILLAN INFORMATION COMPANY, INC. | **Execution Date:** | Sep. 20, 1991 |
| **Legal Entity Type:** CORPORATION | **State or Country Where Organized:** | DELAWARE |

| **Assignee** | | |
|---|---|---|
| **Name:** MACMILLAN, INC. | | |
| **Legal Entity Type:** CORPORATION | **State or Country Where Organized:** | DELAWARE |
| **Address:** No Assignee Address Found | | |

| **Correspondent** | |
|---|---|
| **Correspondent Name:** | WHITMAN & RANSOM |
| **Correspondent Address:** | 200 PARK AVE. NEW YORK, NY 10166 |

**Domestic Representative - Not Found**

## Assignment 7 of 13

| | | | |
|---|---|---|---|
| **Conveyance:** | ASSIGNS THE ENTIRE INTEREST AND THE GOODWILL | | |
| **Reel/Frame:** | 0828/0968 | **Pages:** 5 | |
| **Date Recorded:** | Nov. 22, 1991 | | |

| Supporting Documents: | No Supporting Documents Available | | |
|---|---|---|---|

### Assignor

| Name: | MACMILLAN, INC. | Execution Date: | Oct. 07, 1991 |
|---|---|---|---|
| Legal Entity Type: | CORPORATION | State or Country Where Organized: | DELAWARE |

### Assignee

| Name: | REED PUBLISHING (NEDERLAND) B.V. | State or Country Where Organized: | No Place Where Organized Found |
|---|---|---|---|
| Legal Entity Type: | A LIMITED LIABLITY COMPANY | | |
| Address: | REAAL 2F 2353 TL LEIDERDORP, NETHERLANDS | | |

### Correspondent

| Correspondent Name: | COUDERT BROTHERS |
|---|---|
| Correspondent Address: | 1627 I STREET, N.W. WASHINGTON, DC 20006 |

### Domestic Representative - Not Found

## Assignment 8 of 13

| Conveyance: | ASSIGNS THE ENTIRE INTEREST | | |
|---|---|---|---|
| Reel/Frame: | 2729/0875 | Pages: | 15 |
| Date Recorded: | Oct. 13, 2003 | | |
| Supporting Documents: | assignment-tm-2729-0875.pdf | | |

### Assignor

| Name: | REED PUBLISHING (NEDERLAND) B.V. | Execution Date: | Sep. 04, 2003 |
|---|---|---|---|
| Legal Entity Type: | LIMITED LIABILITY COMPANY | State or Country Where Organized: | NETHERLANDS |

### Assignee

| Name: | MARQUIS WHO'S WHO LLC | State or Country Where Organized: | DELAWARE |
|---|---|---|---|
| Legal Entity Type: | LIMITED LIABILITY COMPANY | | |
| Address: | 562 CENTRAL AVENUE NEW PROVIDENCE, NEW JERSEY 07974 | | |

### Correspondent

| Correspondent Name: | SIMON BOCK |
|---|---|
| Correspondent Address: | 575 MADISON AVENUE NEW YORK, NY 10022-2585 |

### Domestic Representative - Not Found

## Assignment 9 of 13

| Conveyance: | SECURITY INTEREST | | |
|---|---|---|---|
| Reel/Frame: | 2928/0870 | Pages: | 4 |
| Date Recorded: | Aug. 18, 2004 | | |
| Supporting Documents: | assignment-tm-2928-0870.pdf | | |

### Assignor

| Name: | MARQUIS WHO'S WHO LLC | Execution Date: | Jun. 14, 2004 |
|---|---|---|---|
| Legal Entity Type: | LIMITED LIABILITY COMPANY | State or Country Where Organized: | DELAWARE |

### Assignee

| Name: | NATIONAL CITY BANK | State or Country Where Organized: | No Place Where Organized Found |
|---|---|---|---|
| Legal Entity Type: | UNITED STATES NATIONAL BANKING ASSOCIATION | | |

| | |
|---|---|
| **Address:** | ONE SOUTH BROAD STREET, 14TH FLOOR<br>PHILADELPHIA, PENNSYLVANIA 19107 |

### Correspondent

| | |
|---|---|
| **Correspondent Name:** | DRINKER BIDDLE & REATH LLP |
| **Correspondent Address:** | HARRIET E. PERKINS, ESQ.<br>ONE LOGAN SQUARE<br>18TH AND CHERRY STREETS<br>PHILADELPHIA, PA 19103-6996 |

### Domestic Representative - Not Found

## Assignment 10 of 13

| | | | |
|---|---|---|---|
| **Conveyance:** | RELEASE BY SECURED PARTY | | |
| **Reel/Frame:** | 3294/0185 | **Pages:** | 7 |
| **Date Recorded:** | Apr. 21, 2006 | | |
| **Supporting Documents:** | assignment-tm-3294-0185.pdf | | |

### Assignor

| | | | |
|---|---|---|---|
| **Name:** | NATIONAL CITY BANK | **Execution Date:** | Apr. 18, 2006 |
| **Legal Entity Type:** | UNITED STATES NATIONAL BANKING ASSOCIATION | **State or Country Where Organized:** | No Place Where Organized Found |

### Assignee

| | | | |
|---|---|---|---|
| **Name:** | MARQUIS WHO'S WHO LLC | **State or Country Where Organized:** | DELAWARE |
| **Legal Entity Type:** | LIMITED LIABILITY COMPANY | | |
| **Address:** | 603 CENTRAL AVENUE<br>NEW PROVIDENCE, NEW JERSEY 07974 | | |

### Correspondent

| | |
|---|---|
| **Correspondent Name:** | SIMON BOCK |
| **Correspondent Address:** | 575 MADISON AVENUE<br>NEW YORK, NY 10022-2585 |

### Domestic Representative - Not Found

## Assignment 11 of 13

| | | | |
|---|---|---|---|
| **Conveyance:** | SECURITY INTEREST | | |
| **Reel/Frame:** | 3294/0204 | **Pages:** | 7 |
| **Date Recorded:** | Apr. 21, 2006 | | |
| **Supporting Documents:** | assignment-tm-3294-0204.pdf | | |

### Assignor

| | | | |
|---|---|---|---|
| **Name:** | MARQUIS WHO'S WHO LLC | **Execution Date:** | Apr. 19, 2006 |
| **Legal Entity Type:** | LIMITED LIABILITY COMPANY | **State or Country Where Organized:** | DELAWARE |

### Assignee

| | | | |
|---|---|---|---|
| **Name:** | NATIONAL CITY BANK | **State or Country Where Organized:** | No Place Where Organized Found |
| **Legal Entity Type:** | UNITED STATES NATIONAL BANKING ASSOCIATION | | |
| **Address:** | ONE SOUTH BROAD STREET, 14TH FLOOR<br>PHILADELPHIA, PENNSYLVANIA 19107 | | |

### Correspondent

| | |
|---|---|
| **Correspondent Name:** | SIMON BOCK |
| **Correspondent Address:** | 575 MADISON AVENUE<br>NEW YORK, NY 10022-2585 |

### Domestic Representative - Not Found

## Assignment 12 of 13

|  |  |  |  |
|---|---|---|---|
| **Conveyance:** | NUNC PRO TUNC ASSIGNMENT EFFECTIVE 05/02/2016 | | |
| **Reel/Frame:** | 5784/0334 | **Pages:** | 5 |
| **Date Recorded:** | May 03, 2016 | | |
| **Supporting Documents:** | assignment-tm-5784-0334.pdf | | |

**Assignor**

|  |  |  |  |
|---|---|---|---|
| **Name:** | MARQUIS WHO'S WHO, LLC | **Execution Date:** | May 02, 2016 |
| **Legal Entity Type:** | LIMITED LIABILITY COMPANY | **State or Country Where Organized:** | DELAWARE |

**Assignee**

|  |  |  |  |
|---|---|---|---|
| **Name:** | MARQUIS WHO'S WHO VENTURES LLC | **State or Country Where Organized:** | DELAWARE |
| **Legal Entity Type:** | LIMITED LIABILITY COMPANY | | |
| **Address:** | 430 MOUNTAIN AVENUE SUITE 400 NEW PROVIDENCE, NEW JERSEY 07974 | | |

**Correspondent**

|  |  |
|---|---|
| **Correspondent Name:** | PAUL POLLOCK - CROWELL & MORING LLP |
| **Correspondent Address:** | 590 MADISON AVENUE 20TH FLOOR NEW YORK, NY 10022 |

**Domestic Representative - Not Found**

## Assignment 13 of 13

|  |  |  |  |
|---|---|---|---|
| **Conveyance:** | RELEASE BY SECURED PARTY | | |
| **Reel/Frame:** | 6030/0290 | **Pages:** | 3 |
| **Date Recorded:** | Apr. 07, 2017 | | |
| **Supporting Documents:** | assignment-tm-6030-0290.pdf | | |

**Assignor**

|  |  |  |  |
|---|---|---|---|
| **Name:** | PNC BANK, NATIONAL ASSOCIION | **Execution Date:** | Apr. 07, 2017 |
| **Legal Entity Type:** | NATIONAL BANKING ASSOCIATION | **State or Country Where Organized:** | OHIO |

**Assignee**

|  |  |  |  |
|---|---|---|---|
| **Name:** | MARQUIS WHO'S WHO LLC | **State or Country Where Organized:** | DELAWARE |
| **Legal Entity Type:** | LIMITED LIABILITY COMPANY | | |
| **Address:** | 2 PARK AVE RM 1405 NEW YORK, NEW YORK 10016 | | |

**Correspondent**

|  |  |
|---|---|
| **Correspondent Name:** | NADINE MCCRARY |
| **Correspondent Address:** | 6750 MILLER ROAD BRECKSVILLE, OH 44141 |

**Domestic Representative - Not Found**

